**Tamara Tricia ROBERSON, Plaintiff–Appellant,**

v.

**TACOMA COMMUNITY COLLEGE, Defendant–Appellee.**

No. 15–35394

United States Court of Appeals, Ninth Circuit.

Submitted August 16, 2016 *

FILED August 25, 2016

Tamara Tricia Roberson, Pro Se.

Heather L. Welch, AGWA–Office of the Washington Attorney General (Olympia), Torts Division, Olympia, WA, for Defendant–Appellee.

Before: O'SCANNLAIN, LEAVY, and CLIFTON, Circuit Judges.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

740

## MEMORANDUM [**]

Tamara Tricia Roberson appeals pro se from the district court's summary judgment in her employment action alleging race-based discrimination and retaliation claims under Title VII and the Fair Labor Standards Act ("FLSA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Vasquez v. County of Los Angeles*, 349 F.3d 634, 639 (9th Cir. 2004) (summary judgment); *Quillin v. Oregon*, 127 F.3d 1136, 1138 (9th Cir. 1997) (dismissal for lack of subject matter jurisdiction). We may affirm on any basis supported by the record. *Gordon v. Virtumundo, Inc.*, 575 F.3d 1040, 1047 (9th Cir. 2009). We affirm.

The district court properly granted summary judgment on Roberson's discrimination claim because Roberson failed to raise a genuine dispute of material fact as to whether defendant's legitimate, nondiscriminatory reasons for its reassignment of some of Roberson's job duties and Roberson's classification as an exempt, temporary employee were pretextual. *See Vasquez*, 349 F.3d at 640–42 & n.5 (setting forth the burden shifting framework for Title VII employment discrimination claims).

Summary judgment on Roberson's retaliation claim was proper because Roberson failed to raise a genuine dispute of material fact as to whether Roberson's EEOC complaints were the "but-for cause" of defendant's reassignment of some of her job duties and change in its appointment notification. *See Westendorf v. W. Coast Contractors of Nev., Inc.*, 712 F.3d 417, 422 (9th Cir. 2013) (setting forth elements of a prima facie case of retaliation under Title VII, and explaining that plaintiff must show that protected conduct was a "but-for cause" of the adverse employment action). Even if Roberson established a prima facie case, Roberson failed to raise a genuine dispute of material fact as to whether defendant's legitimate, nondiscriminatory reasons for the reassignment of her job duties and appointment notification were pretextual. *See Munoz v. Mabus*, 630 F.3d 856, 865 (9th Cir. 2010) ("[The] plaintiff bears the ultimate burden of showing defendant's stated reasons to be merely pretextual, once defendant has given legitimate, non-retaliatory grounds for its actions.").

The district court properly dismissed Roberson's claims under the FLSA because defendant is immune under the Eleventh Amendment. *See Alden v. Maine*, 527 U.S. 706, 758, 119 S.Ct. 2240, 144 L.Ed.2d 636 (1999) (state immune under the Eleventh Amendment from claim brought under the FLSA).

We reject as unsupported by the record Roberson's contention that the district court did not address her state law misclassification argument.

**AFFIRMED.**

[**] This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.